SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

## DECLARATION OF RANDY NUSSBAUM

I, Randy Nussbaum, hereby declare as follows:

1.      I am one of the attorneys for Fyve, Inc. ("Fyve"), the Defendant in *Dan Peterson, as Trustee of the Dan D. Peterson Living Trust dated April 2, 2009 v. Fyve, Inc.*, No. 2:23-CV-1974-JJT (the "Case").

2.      I make this Declaration in support of Defendant's Motion for Award of Attorneys' Fees ("Motion for Fees"), to which this Declaration is attached, based on my personal knowledge and upon my review of records contemporaneously prepared and maintained in the ordinary course of business of Sacks Tierney P.A. (the "Firm"). I am a competent witness to the facts described herein.

3.      Clifford J. Roth and I were the main attorneys involved in the representation of Fyve in the Case. I was the principal contact for the client, lead strategist, and advocate for Fyve at the Hearing on October 6, 2023. Mr. Roth was primarily responsible for legal research and drafting and did much of the work preparing for the October 6, 2023 hearing. Others involved in the Case included attorneys Philip R. Rudd and Jeremy R. Jarrett, and paralegal assistants Susan Ensslin and Debra Davenport.

4.      I graduated from Arizona State University with a B.A., *cum laude*, in 1977, and a J.D. in 1980. I was admitted to the State Bar of Arizona in 1980 and am admitted to practice before the District Court of Arizona and the Ninth Circuit Court of Appeals. Since 1997, I have been a Certified Specialist in Bankruptcy Law (Arizona Board of Legal Specialization). My practice has focused on bankruptcy law and civil litigation, including litigation in federal court.

5.      Mr. Roth graduated in 1976 from Arizona State University with a B.A. in Fine Arts, *magna cum laude*. He received a J.D. in 1980 from UCLA School of Law, where he was an Article Editor of the UCLA Law Review. From 1980 to 1982, he served as a Law Clerk to Hon. Valdemar A. Cordova, U.S. District Court, District of Arizona. He was admitted to the State Bar of Arizona in 1980 and is admitted to practice before the District Court of Arizona, the Ninth Circuit Court of Appeals, and the U.S. Supreme Court.

EXHIBIT 1

His practice has focused on commercial litigation, general civil litigation, and probate litigation, including litigation in federal court.

6.     Mr. Rudd graduated from the University of Arizona with a B.A. in 1988 and a J.D. in 1991 from the James E. Rogers College of Law, where he was a member of the University of Arizona Law Review.  He was admitted to the State Bar of Arizona in 1991 and is admitted to practice before the District Court of Arizona and the Ninth Circuit Court of Appeals.  His practice has focused on bankruptcy law, and he also assists commercial buyers and sellers of businesses and real property and borrowers and lenders in loan origination transactions.

7.     Mr. Jarrett graduated in 2009 from the University of Pennsylvania with a B.A., *cum laude*.  He received a J.D. and a Sports Law Certificate in 2012 from Tulane University School of Law.  He is admitted to practice in Arizona and Illinois.  His practice has focused on mergers and acquisitions, commercial lending, sports law and other transactional matters.

8.     In early September 2023, I was contacted by Fyve about representation in a dispute between it and Dan Peterson, as Trustee of the Dan D. Peterson Living Trust dated April 2, 2009 ("Peterson"), who filed the Case on September 7, 2023.  The Firm agreed to represent Fyve under the terms set forth in a written Fee Agreement, a copy of which is attached hereto as *Exhibit A*.

9.     Fyve agreed to compensate the Firm based on the regular hourly billing rates of the attorneys and paralegal assistants involved. The billing rates for those involved in this case are as follows:

| Attorney/Paralegal | Initials | Hourly Rate |
| --- | --- | --- |
| Randy Nussbaum | RXN | $575 |
| Clifford J. Roth | CJR | $415 |
| Philip R. Rudd | PRR | $540 |
| Jeremy R. Jarrett | JRJ | $395 |
| Susan Ensslin | SDE | $215 |

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

3713466.v1

Debra Davenport          DDD          $220

10.     Attached hereto as *Exhibit B* is Fyve's Itemized Statement of Attorneys' Fees ("Statement") with a listing of all legal services performed by the Firm on behalf of Fyve in connection with the Case.  The Statement identifies each of the attorneys and paralegal assistants who billed time in this litigation, with a description of the services provided, the date the service was performed, the time devoted to each task, the billing rate for each person, and the fees incurred.

11.     Although the Court ultimately decided the Case after half-day oral argument of legal issues on 10/6/23, the Firm was required to prepare for a potential full-day, evidentiary hearing scheduled for that day in the event the Court decided to hear evidence. That preparation was extensive, and included identifying exhibits, preparing Fyve's witnesses, preparing for cross-examination of Peterson's witnesses, preparing an opening statement, and training on the Courtroom electronics.

12.     To avoid duplication of effort and as a courtesy in the exercise of my billing discretion in this matter, I provided certain discounts to Fyve on the amounts of attorneys' fees billed, either by changing the time entries to "No Charge," or reducing the time spent in the time entry.  The No Charge time entries and the reduced time entries are reflected in the Description column of the Statement.  A summary of the discount of approximately 14.8%  is set forth below.

|        | Original Time | Original Fees | Time Reduction | Fee Reduction | Billed Fees |
|--------|---------------|---------------|----------------|---------------|-------------|
| CJR    | 152.5         | $63,287.50    | 17.8           | ($7,387.00)   | $55,900.50  |
| DDD    | 0.9           | $198.00       | 0.9            | ($198.00)     | $0.00       |
| JRJ    | 2.0           | $829.50       | 0.0            | $0.00         | $829.50     |
| PRR    | 1.5           | $810.00       | 0.8            | ($432.00)     | $378.00     |
| RXN    | 62.6          | $35,995.00    | 11.8           | ($6,785.00)   | $29.210.00  |
| SDE    | 14.8          | $3,182.00     | 3.0            | ($645.00)     | $2,537.00   |
| Totals | 234.4         | $104,301.50   | 34.2           | ($15,447.00)  | $88,854.50  |

13.     All of the fees identified in the Statement have been or will be billed to Fyve. Fyve has paid or has agreed to pay the amounts sought in the Statement and Motion for Fees.  To date, Fyve has paid the Firm $50,000.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

3713466.v1

14.     After discounts, Firm has billed or will bill 200.2 hours for which an award of attorneys' fees is sought in the total amount of $88,854.50.

15.     Based upon my experience, the nature and difficulty of the questions involved, the skill required to properly perform the legal services, the importance of this matter to Fyve, the results obtained, and the other considerations described in LRCiv 54.2, ER 1.5, and *Schweiger v. China Doll Restaurant, Inc*., 138 Ariz. 183 (App. 1983), I believe that (A) the hourly rates charged by the Firm for the services performed in connection with the Case were consistent with or less that the reasonable and customary hourly rates prevailing in the community for similar work, and (B) the total amount of legal fees requested by Fyve, $88,854.50, is reasonable and appropriate, and was necessarily incurred to properly represent Fyve in connection with the Case.

16.     On September 5, 2023, prior to the filing of the Complaint by Peterson on September 7, 2023, I sent an email to Jace McKeighan, counsel for Peterson, asking him to contact me to discuss the dispute between Peterson and Fyve.  My email stated in part: "Because of the urgency of this situation, I am prioritizing this case and can be available at night if more convenient for you."  On September 6, 2023, I sent a follow-up email to Mr. McKeighan, again asking to speak with him about the dispute in an effort to avoid "prolonged litigation."  Mr. McKeighan never contacted me by telephone, email or otherwise.  Instead, on 9/7/23 Peterson filed his Complaint through attorneys Robert T. Mills and Sean A. Woods.

17.     The parties and their counsel engaged in significant efforts to negotiate a settlement of the Case.  On September 14, 2023, a settlement meeting was held in the Firm's offices attended by Peterson, Mr. Mills, Mr. Woods, John Ferron, CEO of Fyve, Mr. Roth and me.  A tentative agreement was reached, and a Memorandum of Understanding was prepared by counsel.  Ultimately, no settlement agreement was finalized, and litigation of the Case continued.  From my perspective, the settlement failed because Peterson repeatedly increased his demands and he refused to communicate with Mr. Ferron.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

4

18.     I declare under penalty of perjury that the foregoing statements are true and correct.

DATED this 11th day of December, 2023.

_/s/ Randy Nussbaum_          .
Randy Nussbaum

5

## SACKS TIERNEY P.A.
## TERMS OF REPRESENTATION AND
## FEE AGREEMENT

1.    **Description of Legal Services**.  We will be representing  Fyve LLC, a Delaware limited liability company, regarding an alleged purchase default.  This description is not all-inclusive and should not be construed as a complete statement of the work we will provide in this matter.  Issues often arise during representation that cannot be predicted in advance; we will advise you as these issues arise and discuss them with you. This representation does not include commencement of a bankruptcy proceeding.  In the event a bankruptcy, litigation, or other court proceeding is required, a separate Representation and Fee Agreement may be required.

2.    **Who Will Provide the Legal Services**?  We believe it is best for our clients to have one attorney who serves as the principal contact attorney.

Randy Nussbaum and Phil Rudd will be the principal contact attorneys working with you. Subject to their discretion, we may, from time to time, delegate specific tasks to other attorneys or paralegals in the firm.  This delegation may be for the purpose of involving lawyers or paralegals with particular expertise in a given area, or for the purpose of providing services on the most efficient and timely basis.  We will make a concerted effort to provide you with the names of those other attorneys and paralegals who may work on your matter.

To aid in our representation, we may need to hire expert consultants or investigators.  We will not engage such persons without first discussing with you their fees and charges and obtaining your consent to hire such service.  Such "outside" service will often be billed to you directly.

3.    **Scope of Work**.  You should have a clear understanding of the legal services we will provide. As your attorney(s), we will take actions on your behalf that we believe will help your case. We will keep you informed of all material progress and consult with you regarding significant developments. Discussions concerning the possible outcome of your legal matters are only expressions of our professional judgment.  They are not guarantees, but, rather, are based on our experience, the state of the law, and our knowledge of the facts.

4.    **Insurance Review**.  Please be advised that many claims/defenses or other matters about which you are consulting us may be covered by your insurance. Be sure to review all of your insurance policies and notify your personal/business insurance agent(s) to determine whether you have insurance coverage available.

5.    **How Fees Will Be Set**.  Our normal fee arrangement is the "reasonable fee" arrangement based upon the criteria for reasonableness specified in the Arizona Rules of Professional Conduct. These criteria include:

- the time spent and effort required for tasks performed;
- the difficulty, novelty, or complexity of the problem presented;
- the skill required to perform the services properly;
- the time constraints imposed by the client or the nature of the matter;
- the amount involved and the results obtained for the client; and
- the experience, reputation and ability of the lawyer(s) performing the service.

## EXHIBIT A

3633964.v1

In most cases, the time and effort factors are weighed most heavily, and the total fee is calculated primarily on the basis of hourly rates. We have established an hourly billing rate for each attorney and paralegal, and we maintain accurate records of the time we devote to your work, including conferences, negotiations, factual and legal research and analysis, document preparation and revision, travel and other related matters. Our time is recorded in units of tenths of an hour. The hourly rates of our lawyers and paralegals are adjusted from time to time to reflect changes in levels of expertise and experience. On occasion, hourly totals may be adjusted at the end of a case — either upwards or downwards — to take into account the various other factors described above. Randy Nussbaum's current hourly rate is $575.00 and Phil Rudd's current hourly rate is $540.00.

We are frequently asked to provide an estimate of the amount of fees and costs likely to be incurred in connection with a particular matter. We will, whenever possible, furnish such an estimate. However, such an estimate is not to be considered a "not to exceed" or "fixed-fee" quotation, unless we have agreed to an arrangement of that sort in writing.

Periodically, we provide specific well-defined services on a "fixed-fee" or "fixed-hourly" basis. Other than these well-defined circumstances, we do not perform services on a fixed-fee or fixed-hourly basis. All services performed on a fixed-fee or fixed-hourly basis must be set forth in a letter outlining the scope of the services to be performed and the fee to be charged.

We also provide, in certain circumstances, representation on a contingent fee basis. As with fixed-fee arrangements, services performed on a contingent fee basis must be set forth in a letter outlining the scope of the services to be performed and the fee arrangement. All contingent fee arrangements must be approved by the firm's Managing Partner.

6.      **Additional Costs, Expenses and Advances**. It is the general practice of many law firms to track the cost of photocopies and long-distance telephone calls and to assign them to individual clients for billing. Sacks Tierney does not track these specific costs. We do, however, add a surcharge of five percent (5%) of your bill to reflect the typical cost of such service.

We also bill for certain ancillary services provided during your representation that cannot be fairly allocated as a flat percentage charge among our clients. These costs are not included in the hourly rate or the cost surcharge and often will be billed directly to you. These costs include, but are not limited to: outside copying expenses, filing fees, messenger services, special mailing expenses, expert fees, computer research (including specialized legal research services such as Lexis and Westlaw), travel expenses and court reporter costs. We strive to maintain these charges at rates lower than those charged by others in the area.

If the scope of this engagement requires the collection, review, and analysis of electronic records (emails, files, documents, etc.) provided by you, another party or third parties, we may require the use of e-Discovery tools that are provided by third-party vendors. The cost of those systems and services will be included as part of our billing related to our representation.

We will bill for costs as soon as possible after they are incurred, but as we often do not receive immediate billing from the service provider there may be some delay. On occasion, you may receive a cost bill even after receiving a "final" bill for attorneys' fees following the close of your representation. We would be more than happy to discuss with you how we bill for costs and to answer any questions you may have.

3633964.v1

7.     **Advance Deposit.**  It is our policy to ask clients without an established payment history with the Firm to provide us with an advance deposit before commencing work.  We believe that it is appropriate here, and an advance deposit of $15,000.00 is required.  The advance deposit will be applied against amounts due pursuant to this Fee Agreement.  You will continue to be responsible for any remaining balance after application of the advance deposit to amounts due pursuant to this Fee Agreement.  We will have the right to withdraw from further representation if the balance remains unpaid.

If the matter in which we are undertaking to represent you is not now in litigation, but litigation ensues, we will require an additional advance deposit suitable to what is customary in litigated matters. Further, if we are representing you in litigation, we will require an additional advance deposit as a trial deposit prior to the Court's setting a trial date.

By order of the State Bar Policy on Interest on Lawyer's Trust Accounts ("IOLTA"), your advance deposit/trust deposit will be placed in a pooled account.  By court order, interest earned on pooled accounts is payable to the Arizona Bar Foundation for use in law-related education, services to the poor, and similar matters.  Advance deposit and trust amounts greater than $5,000 may, at your request, be placed into a separate interest-bearing account, in which case interest will be added to the deposit for your benefit and will be included in your taxable income.  The firm retains a security interest in any retainers deposited with the firm.

8.     **Billing Arrangements, Terms of Payment and Interest on Unpaid Balances**.  The firm will send you a statement for services rendered, normally monthly, for both fees and costs.  We expect these statements to be paid promptly.  We reserve the right to charge interest at the rate of ten percent (10%) per annum on any balance which is not paid within 30 days of the date the statement is dated.  If you would like to pay with a VISA or MasterCard debit card, you may contact the firm's Accounting Department at (480) 425-2681 to make the necessary arrangements.

We will advise you if your account becomes delinquent.  Should the delinquency continue without arrangement of satisfactory payment terms, we reserve the right to withdraw from the representation and pursue collection of your account.  You agree to pay the costs of collecting the debt, including collection agency fees actually and reasonably incurred, court costs, filing fees and a reasonable attorney's fee.

9.     **MERITAS.**  Our firm is a member of MERITAS, an affiliation of independent business and commercial litigation law firms with offices in over 250 cities worldwide.  MERITAS member firms are available to provide assistance to you if requested.  No firm will be engaged on your behalf without your consent.  MERITAS has a number of programs to share information and resources.  MERITAS member firms do not share profits or revenues.  If a firm is engaged on your behalf, you will be billed directly from that firm, unless other arrangements are made.  MERITAS member firms do not share privileged information, except when jointly representing the same client.  MERITAS member firms practice independently and are not in a relationship for the joint practice of law.

10.    **File Destruction**.  At the close of our representation on this matter, your file will be reviewed and any important original documents will be returned to you. The file will be placed in storage for seven years after which time it will be destroyed in accordance with the firm's file destruction policy.

11.    **File Copies.**  During the course of the representation, you will be provided copies of documents as they are generated.  These copies are being concurrently tendered to you as your copy of the file.  You

must retain these documents for your permanent record, as no additional copy will be provided at the conclusion of the representation.

12. **Electronic Storage and Communications**. We retain many file documents in electronic format only and these may be stored on a secure separate third-party server accessed via the internet. We communicate from time to time with our clients via facsimile, mobile telephone, and email. We will assume that third parties (e.g., employers or family members) do not have access to the email address which you provide us so you can receive confidential correspondence from us at that address. Please be certain that your email filters do not block emails from our office and that the allowable size of incoming emails is sufficient to accept emails from us with attachments and check the email regularly. No form of storage or communication is completely secure, and these forms of storage and communication have some risk of improper interception even though our Firm maintains reasonable security measures to assure the confidentiality of your information. If you and or your company require any heightened security measures for the storage or transmission of electronic data, such as for government clearances, please notify us.

13. **Termination**. You may terminate our representation at any time, with or without cause, by notifying us. If such termination occurs, your entire file and property will be returned to you promptly Your termination of our services will not affect your responsibility for payment of legal services rendered and additional charges incurred before termination and in connection with an orderly transition of the matter.

Under the Rules of Professional Responsibility several types of conduct or circumstances require or allow us to withdraw from representing a client, including, for example: nonpayment of fees or costs, misrepresentation or failure to disclose material facts, action contrary to our advice, and conflict of interest with another client. We will try to identify in advance and discuss with you any situation which may lead to our withdrawal, and if withdrawal becomes necessary, we will give you written notice of our withdrawal.

14. **Right to Arbitrate**. If you disagree with the amount of our fee, please discuss it with your principal contact attorney or with the firm's managing partner. Typically, such disagreements are resolved to the satisfaction of both sides with little inconvenience or formality. However, upon the agreement of both parties, any controversy relating to attorney fees shall be settled by arbitration in accordance with the Fee Arbitration Rules of the Arizona State Bar, and judgment upon the award rendered by the arbitrator(s) may be entered in any court having jurisdiction thereof.

INTENTIONALLY LEFT BLANK

3633964.v1

The effective date of this agreement will be retroactive to the date upon which we were first consulted about representation.  The parties agree that this agreement is to be kept confidential to the extent permitted by applicable law.


ACKNOWLEDGED AND AGREED TO:

SACKS TIERNEY P.A.

/s/ Randy Nussbaum

By:_____
    Randy Nussbaum

Dated:  September 5, 2023

FYVE LLC, A DELAWARE LIMITED
LIABILITY COMPANY

By:_____
    John Ferron, CEO

Dated:  ___9/6/23_____


Please sign, date, and return a scanned copy of this Agreement to Diane.Morey@SacksTierney.com and retain a copy for your records.

- 5 -

3633964.v1

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/02/23 | RXN | [NO CHARGE] Review file; Exchanges with potential client. | 0.40 | $575 | $0.00 |
| 09/02/23 | RXN | [NO CHARGE] Review file; Exchanges with potential client. | 0.40 | $575 | $0.00 |
| 09/03/23 | RXN | Review and exchange emails on background. | 0.60 | $575 | $345.00 |
| 09/03/23 | RXN | Conversation with Goodman regarding background. | 1.00 | $575 | $575.00 |
| 09/04/23 | RXN | Work with office on timing issues and begin review. | 0.50 | $575 | $287.50 |
| 09/04/23 | RXN | Conversation with John on strategy; Begin review. | 0.70 | $575 | $402.50 |
| 09/05/23 | PRR | Review and analyze materials regarding D. Peterson take-over of office and operations and potential injunction and meet and confer with R. Nussbaum regarding same. (Actual time 1.5; billed time .7). | 1.50 | $540 | $378.00 |
| 09/05/23 | RXN | Review file; Prepare and send letter. | 0.50 | $575 | $287.50 |
| 09/05/23 | RXN | [NO CHARGE] Listen in on 2004 call. | 0.50 | $575 | $0.00 |
| 09/05/23 | RXN | Discuss future action with Ferron. | 0.20 | $575 | $115.00 |
| 09/05/23 | RXN | [NO CHARGE] Lunch with Ferron. | 1.00 | $575 | $0.00 |
| 09/05/23 | RXN | In depth meeting with Ferron and bring in Goodman. | 2.00 | $575 | $1,150.00 |
| 09/05/23 | RXN | [NO CHARGE] Discuss game plan with Phil Rudd. | 0.20 | $575 | $0.00 |
| 09/05/23 | RXN | Review supplemental documents. | 0.40 | $575 | $230.00 |
| 09/05/23 | RXN | [NO CHARGE] Conference with Rudd regarding future action. | 0.30 | $575 | $0.00 |
| 09/06/23 | CJR | Legal research Delaware and Arizona law re LLC membership interests as collateral. | 1.20 | $415 | $498.00 |
| 09/06/23 | CJR | Evaluation of emails and attachments received from R. Nussbaum re communications between parties. | 1.20 | $415 | $498.00 |
| 09/06/23 | CJR | Evaluation of Pledge, Assignment, Promissory Note and Purchase Agreement. | 0.80 | $415 | $332.00 |
| 09/06/23 | CJR | Office conference with R. Nussbaum and J. Jarrett re facts, issues and strategy for dispute over LLC membership interests as collateral. | 0.90 | $415 | $373.50 |
| 09/06/23 | JRJ | Discuss with Corporate law implications of pledge agreement and timing of defaults; Research of Delaware and Arizona LLC law; Discuss and correspond with attorneys Roth and Nussbaum with respect to the same. | 1.50 | $395 | $592.50 |
| 09/06/23 | RXN | Work on injunctive relief. | 1.20 | $575 | $690.00 |
| 09/06/23 | RXN | [NO CHARGE] Update client on UCC concerns. | 0.20 | $575 | $0.00 |
| 09/06/23 | RXN | Exchanges on law and statutes. | 0.40 | $575 | $230.00 |
| 09/06/23 | RXN | Conference with John and John on future action; Talk to Cliff. | 0.70 | $575 | $402.50 |
| 09/06/23 | RXN | [NO CHARGE] Work on Notice and follow up on emails. | 0.40 | $575 | $0.00 |
| 09/06/23 | RXN | Start working on Injunction. | 0.30 | $575 | $172.50 |
| 09/06/23 | RXN | [NO CHARGE] Exchange with John on Linda lockout. | 0.20 | $575 | $0.00 |
| 09/06/23 | RXN | Research Delaware UCC law and review documents. | 0.40 | $575 | $230.00 |
| 09/06/23 | RXN | Meeting with client on status and options. | 0.70 | $575 | $402.50 |
| 09/06/23 | RXN | Follow up with landlord and Ferron. | 0.20 | $575 | $115.00 |
| 09/06/23 | RXN | [NO CHARGE] Conference with John Goodman and client; Review Agreement. | 0.40 | $575 | $0.00 |
| 09/07/23 | CJR | Online research of Judge assignment and Fyve and OnPoint entities. | 0.60 | $415 | $249.00 |
| 09/07/23 | CJR | [NO CHARGE] Review emails from R. Nussbaum and preparation of response email to him. | 0.20 | $415 | $0.00 |
| 09/07/23 | CJR | Analysis and outlining of issues for response to request for TRO without opportunity to be heard. | 0.80 | $415 | $332.00 |
| 09/07/23 | CJR | [NO CHARGE] Office conference with R. Nussbaum re strategy in light of filing by Peterson. | 0.20 | $415 | $0.00 |
| 09/07/23 | CJR | Further preparation of Response to request for TRO without opportunity for defendant to be heard. | 1.30 | $415 | $539.50 |

EXHIBIT B

## Fyve's Itemized Statement of Attorneys' Fees

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/07/23 | CJR | Legal research Arizona federal cases on right to be heard on request for TRO. | 1.20 | $415 | $498.00 |
| 09/07/23 | CJR | Begin preparation of Response to request for TRO without opportunity to respond. | 2.70 | $415 | $1,120.50 |
| 09/07/23 | CJR | Further legal research of Delaware and Arizona LLC laws. | 0.70 | $415 | $290.50 |
| 09/07/23 | CJR | [NO CHARGE] Review email from R. Nussbaum to clients. | 0.10 | $415 | $0.00 |
| 09/07/23 | CJR | Attend meeting with J. Ferron re facts, issues and strategy for litigation. | 0.80 | $415 | $332.00 |
| 09/07/23 | CJR | Office conference with R. Nussbaum re litigation issues and strategy. | 0.20 | $415 | $83.00 |
| 09/07/23 | CJR | Further review of documents, online research of corporation commission and department of real estate records and outline issues to discuss with J. Ferron. | 1.60 | $415 | $664.00 |
| 09/07/23 | CJR | Evaluation of complaint, motion for TRO and preliminary injunction and related documents filed by Dan Peterson. | 1.50 | $415 | $622.50 |
| 09/07/23 | CJR | [NO CHARGE] Office conference with B. Crane re documents to be prepared and filed. | 0.10 | $415 | $0.00 |
| 09/07/23 | CJR | Begin preparation of pleadings. | 0.20 | $415 | $83.00 |
| 09/07/23 | CJR | Review corporation records and online research records of Arizona Corporation Commission and Arizona Department of Real Estate. | 0.50 | $415 | $207.50 |
| 09/07/23 | JRJ | Research and correspondence regarding DE and AZ corporate law and bank account maintenance with respect to Peterson dispute. | 0.60 | $395 | $237.00 |
| 09/07/23 | RXN | [NO CHARGE] Work on response and strategy. | 0.20 | $575 | $0.00 |
| 09/07/23 | RXN | Strategize with Cliff; Exchange with client. | 0.40 | $575 | $230.00 |
| 09/07/23 | RXN | [NO CHARGE] Exchange on bank account; Note to Cliff on Complaint. | 0.20 | $575 | $0.00 |
| 09/07/23 | RXN | Meeting with Cliff and with client. | 0.60 | $575 | $345.00 |
| 09/07/23 | RXN | Review Complaint and advise client. | 0.30 | $575 | $172.50 |
| 09/08/23 | CJR | [NO CHARGE] Review filed documents and preparation of email to clients re same. | 0.20 | $415 | $0.00 |
| 09/08/23 | CJR | Evaluation of possible service of proposed order to Judge and office conferences with B. Crane re same. | 0.20 | $415 | $83.00 |
| 09/08/23 | CJR | Review email from J. Goodman approving filing of Response and final review of Response, Exhibit and proposed Order. | 0.30 | $415 | $124.50 |
| 09/08/23 | CJR | [NO CHARGE] Several telephone calls and emails to B. Crane re finalizing, filing and serving of documents,. | 0.20 | $415 | $0.00 |
| 09/08/23 | CJR | [NO CHARGE] Review email from S. Woods re acceptance of service and preparation of emails to R. Nussbaum and J. Goodman re same. | 0.10 | $415 | $0.00 |
| 09/08/23 | CJR | [NO CHARGE] Evaluation of email from J. Ferron re facts and response to Plaintiff's allegations. | 0.20 | $415 | $0.00 |
| 09/08/23 | CJR | Analysis and outlining of issues for further briefing and work to be done. | 0.30 | $415 | $124.50 |
| 09/08/23 | CJR | Evaluation and outlining of issues and arguments for additional briefing. | 0.30 | $415 | $124.50 |
| 09/08/23 | CJR | Revision of draft proposed Expedited Scheduling Order and preparation of email to B. Crane re same. | 0.40 | $415 | $166.00 |
| 09/08/23 | CJR | Revision of Response. | 0.20 | $415 | $83.00 |
| 09/08/23 | CJR | [NO CHARGE] Preparation of email to R. Nussbaum re draft Response and review his response. | 0.20 | $415 | $0.00 |

## Fyve's Itemized Statement of Attorneys' Fees

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|:-----------:|:----:|:-----------:|
| 09/08/23 | CJR | Further preparation and revision of Response to request for TRO without opportunity to be heard. | 2.90 | $415 | $1,203.50 |
| 09/08/23 | CJR | [NO CHARGE] Preparation of email to clients with draft Response. | 0.20 | $415 | $0.00 |
| 09/08/23 | CJR | [NO CHARGE] Preparation of emails to R. Nussbaum and B. Crane. | 0.10 | $415 | $0.00 |
| 09/08/23 | CJR | [NO CHARGE] Preparation of emails to B. Crane re filing and service of documents, and review her response emails. | 0.20 | $415 | $0.00 |
| 09/08/23 | CJR | Preparation of emails as Exhibit to Response. | 0.40 | $415 | $166.00 |
| 09/08/23 | RXN | Review documents and Cliff's comments. | 0.30 | $575 | $172.50 |
| 09/08/23 | RXN | [NO CHARGE] Resolve service issue. | 0.20 | $575 | $0.00 |
| 09/08/23 | RXN | Review Cliff's report and email client my thoughts. | 0.30 | $575 | $172.50 |
| 09/08/23 | RXN | Begin working on response. | 0.40 | $575 | $230.00 |
| 09/08/23 | RXN | Exchange on Service Agreement and debt. | 0.20 | $575 | $115.00 |
| 09/08/23 | RXN | Correspondence with client; Work on response. | 0.60 | $575 | $345.00 |
| 09/08/23 | RXN | In depth summary of players prepared and sent. | 0.40 | $575 | $230.00 |
| 09/08/23 | RXN | [NO CHARGE] Work on Order, etc. | 0.20 | $575 | $0.00 |
| 09/08/23 | RXN | Work on response; Conversation with Goodman. | 0.30 | $575 | $172.50 |
| 09/09/23 | RXN | Update on case after careful review. | 0.80 | $575 | $460.00 |
| 09/10/23 | RXN | [NO CHARGE] Exchanges on future action. | 0.30 | $575 | $0.00 |
| 09/11/23 | CJR | [NO CHARGE] Preparation of emails to R. Nussbaum and J. Goodman re letter to Alerus Bank and review response email and attachment from J. Goodman. | 0.20 | $415 | $0.00 |
| 09/11/23 | CJR | Revision of Acceptance of Service, preparation of multiple emails to S. Woods re same and review multiple emails from him re same. | 0.50 | $415 | $207.50 |
| 09/11/23 | CJR | [NO CHARGE] Telephone call from S. Woods' paralegal re acceptance of service, review email from him re same and preparation of email to R. Nussbaum re same. | 0.20 | $415 | $0.00 |
| 09/11/23 | CJR | [NO CHARGE] Preparation of email to J. Goodman re transfer from OnPoint to Fyve. | 0.10 | $415 | $0.00 |
| 09/11/23 | CJR | [NO CHARGE]Preparation of email to clients re draft Cross-Motion for Injunctive Relief. | 0.20 | $415 | $0.00 |
| 09/11/23 | CJR | Further preparation and revision of Cross-Motion for Injunctive Relief, and legal research issues for same. | 4.60 | $415 | $1,909.00 |
| 09/11/23 | CJR | Preparation of Cross-Motion for Injunctive Relief. | 4.20 | $415 | $1,743.00 |
| 09/11/23 | CJR | [NO CHARGE] Review emails from R. Nussbaum. | 0.10 | $415 | $0.00 |
| 09/11/23 | CJR | Legal research Delaware LLC law issues. | 0.90 | $415 | $373.50 |
| 09/11/23 | CJR | Preparation of email to J. Goodman and J. Ferron re documents and information needed. | 0.90 | $415 | $373.50 |
| 09/11/23 | RXN | Exchanges with Cliff and respond going forward. | 0.40 | $575 | $230.00 |
| 09/11/23 | RXN | Exchange on argument and work on Response. | 0.40 | $575 | $230.00 |
| 09/12/23 | CJR | Further preparation, revision and finalization of Cross-Motion for Injunctive Relief and proposed Temporary Restraining Order, and obtain exhibits to Motion. | 1.80 | $415 | $747.00 |
| 09/12/23 | CJR | Further preparation and revision of Cross-Motion for Injunctive Relief. | 4.10 | $415 | $1,701.50 |
| 09/12/23 | CJR | [NO CHARGE] Review emails from J. Goodman, J. Ferron and R. Nussbaum. | 0.10 | $415 | $0.00 |
| 09/12/23 | CJR | [NO CHARGE] Office conferences with staff re filing and service of documents and preparation of emails re same. | 0.20 | $415 | $0.00 |
| 09/12/23 | CJR | Preparation of email to clients with filed documents. | 0.10 | $415 | $41.50 |
| 09/12/23 | CJR | [NO CHARGE] Preparation of email to clients with draft documents and review response emails from them. | 0.20 | $415 | $0.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/12/23 | DDD | [NO CHARGE] Receive exhibits for motion for temporary restraining order and preliminary injunction; prepare exhibits and documents for filing; file documents with court; send filings to attorney C. Roth for sending to clients. | 0.60 | $220 | $0.00 |
| 09/12/23 | RXN | [NO CHAREGE] Exchange with client on meeting. | 0.20 | $575 | $0.00 |
| 09/12/23 | RXN | Work on filings. | 1.00 | $575 | $575.00 |
| 09/12/23 | RXN | Work on response; Discuss with Cliff. | 0.30 | $575 | $172.50 |
| 09/12/23 | RXN | Work on response; Exchange on input. | 0.60 | $575 | $345.00 |
| 09/12/23 | RXN | [NO CHARGE] Additional review. | 0.20 | $575 | $0.00 |
| 09/12/23 | RXN | Discuss filing with Cliff. | 0.20 | $575 | $115.00 |
| 09/13/23 | CJR | [NO CHARGE] Review email exchange between J. Ferron and D. Peterson re payroll and employees. | 0.10 | $415 | $0.00 |
| 09/13/23 | CJR | Telephone call from J. Ferron re possible meeting and his emails with D. Peterson. | 0.20 | $415 | $83.00 |
| 09/13/23 | CJR | Review email from S. Woods re scheduling of meeting, preparation of email to J. Ferron re same, review response email from J. Ferron and preparation of two emails to R. Nussbaum re same. | 0.40 | $415 | $166.00 |
| 09/13/23 | CJR | Review email from D. Morey re cell number for Randy, preparation of texts to him, preparation of email to S. Woods re confirmation of meeting schedule, and preparation of emails to J. Ferron re same. | 0.30 | $415 | $124.50 |
| 09/13/23 | CJR | Preparation of email to J. Ferron re call with opposing counsel concerning possible meeting with Peterson and his counsel. | 0.20 | $415 | $83.00 |
| 09/13/23 | CJR | [NO CHARGE] Review and respond to email from C. Bernales re submission of TRO to Judge. | 0.10 | $415 | $0.00 |
| 09/13/23 | CJR | [NO CHARGE] Review emails from J. Ferron and R. Nussbaum re possible meeting with Peterson and counsel. | 0.10 | $415 | $0.00 |
| 09/13/23 | CJR | Telephone call to S. Woods and telephone call from S. Woods and R. Mills re scheduling of meeting. | 0.20 | $415 | $83.00 |
| 09/13/23 | CJR | [NO CHARGE] Office conferences with R. Nussbaum re possible meeting with opposing counsel and clients. | 0.20 | $415 | $0.00 |
| 09/13/23 | RXN | Exchanges on funding payroll and meeting. | 0.20 | $575 | $115.00 |
| 09/13/23 | RXN | Exchanges on paying employees and meeting strategy. | 0.30 | $575 | $172.50 |
| 09/13/23 | RXN | Exchange regarding meeting and strategy and review exchanges. | 0.50 | $575 | $287.50 |
| 09/13/23 | RXN | Conversation with opposing counsel regarding meeting. | 0.20 | $575 | $115.00 |
| 09/14/23 | CJR | Review email from J. Ferron and preparation of email to him with Memorandum of Understanding and Counteroffer to same. | 0.10 | $415 | $41.50 |
| 09/14/23 | CJR | Review new scheduling Order, preparation of email to J. Ferron and J. Goodman re same, and preparation of email to docketing re same. | 0.30 | $415 | $124.50 |
| 09/14/23 | CJR | Attend meetings with J. Ferron, D. Peterson, S. Woods, R. Mills and R. Nussbaum re potential settlement. (Actual time 3.0; billed time 2.0). | 3.00 | $415 | $830.00 |
| 09/14/23 | CJR | Attend meeting with J. Ferron re issues and strategy for meeting with D. Peterson and opposing counsel. | 0.40 | $415 | $166.00 |
| 09/14/23 | CJR | [NO CHARGE] Review email from J. Ferron with additional email exchange between him and D. Peterson and preparation of response email re same. | 0.10 | $415 | $0.00 |
| 09/14/23 | CJR | [NO CHARGE] Telephone call from R. Nussbaum re meeting and conference room arrangements, office conference with operations re same, and preparation of email to B. Crane re same. | 0.20 | $415 | $0.00 |
| 09/14/23 | CJR | Review and organize documents for meeting with opposing party and counsel. | 0.30 | $415 | $124.50 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|------------|------|-------------|
| 09/14/23 | CJR | Attend meeting with J. Ferron re issues and strategy for settlement meeting. | 0.30 | $415 | $124.50 |
| 09/14/23 | RXN | Conversation with Cliff regarding proceeding, etc. | 0.20 | $575 | $115.00 |
| 09/14/23 | RXN | Discussion with client on settlement meeting. | 0.30 | $575 | $172.50 |
| 09/14/23 | RXN | Settlement meeting (Actual time 3.0; billed time 2.0). | 3.00 | $575 | $1,150.00 |
| 09/15/23 | CJR | Telephone call from counsel for Alerus Bank and preparation of email to J. Ferron and J. Goodman re same. | 0.40 | $415 | $166.00 |
| 09/15/23 | RXN | [NO CHARGE] Exchange on Alerus Bank's concerns. | 0.20 | $575 | $0.00 |
| 09/16/23 | CJR | Review email from S. Woods, brief review of settlement agreement attached thereto, and preparation of email to clients re same. | 0.30 | $415 | $124.50 |
| 09/16/23 | CJR | Review and respond to email from J. Ferron re conversation with counsel for Alerus Bank. | 0.10 | $415 | $41.50 |
| 09/16/23 | CJR | Review email from J. Ferron re status of settlement agreement, preparation of email to S. Woods re same, and preparation of email to J. Ferron re same. | 0.20 | $415 | $83.00 |
| 09/16/23 | RXN | Review exchanges on agreement. | 0.30 | $575 | $172.50 |
| 09/16/23 | RXN | Review draft and comment on deal. | 0.70 | $575 | $402.50 |
| 09/17/23 | RXN | Follow up on agreement. | 0.30 | $575 | $172.50 |
| 09/18/23 | CJR | [NO CHARGE] Review emails from J. Ferron and email he forwarded from D. Peterson. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | Review email from J. Goodman and attached revised draft of agreement and preparation of two emails to R. Nussbaum re same. | 0.30 | $415 | $124.50 |
| 09/18/23 | CJR | [NO CHARGE] Review response email from R. Nussbaum, preparation of email to J. Goodman and save draft Agreement received from J. Goodman. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | [NO CHARGE] Review and respond to email from F. Ferron re status of his revision of settlement agreement. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | [NO CHARGE] Review email from S. Woods and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | [NO CHARGE] Review and respond to email from R. Nussbaum, and review his reply email. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | [NO CHARGE] Preparation of email to clients and R. Nussbaum re coordination of revisions and comments of our side to Settlement Agreement. | 0.10 | $415 | $0.00 |
| 09/18/23 | CJR | Review email from R. Mills with email from J. Ferron to D. Peterson, review email from R. Nussbaum, and preparation of email to John Ferron and J. Goodman re same,. | 0.20 | $415 | $83.00 |
| 09/18/23 | CJR | Review two emails from J. Ferron, preparation of email to R. Mills and preparation of email to J. Ferron and J. Goodman re same. | 0.20 | $415 | $83.00 |
| 09/18/23 | RXN | Exchange on conditions. | 0.20 | $575 | $115.00 |
| 09/19/23 | CJR | Conference call with J. Ferron and A. Spell re status of and strategy for settlement. | 0.20 | $415 | $83.00 |
| 09/19/23 | CJR | Additional office conference and telephone call from R. Nussbaum re settlement strategy. | 0.20 | $415 | $83.00 |
| 09/19/23 | CJR | Telephone call to J. Ferron re R. Nussbaum's conversation with opposing counsel and strategy for settlement. | 0.20 | $415 | $83.00 |
| 09/19/23 | CJR | Office conference with R. Nussbaum and leave message for J. Goodman re settlement. | 0.20 | $415 | $83.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/19/23 | CJR | Review numerous emails and attachments from J. Ferron, J. Goodman, S. Woods and R. Nussbaum re revisions to Settlement Agreement and transition issues, and employee resignation issues. | 0.40 | $415 | $166.00 |
| 09/19/23 | CJR | Review email from J. Ferron with revised draft of Settlement Agreement, remove metadata and other markings, and preparation of redline comparison to prior draft. | 0.40 | $415 | $166.00 |
| 09/19/23 | CJR | Preparation of emails to opposing counsel and clients re revised draft Settlement Agreement and redline comparison. | 0.20 | $415 | $83.00 |
| 09/19/23 | CJR | [NO CHARGE] Review email from J. Ferron re his availability to address transition issues, and email from R. Nussbaum re status. | 0.10 | $415 | $0.00 |
| 09/19/23 | CJR | [NO CHARGE] Office conference with R. Nussbaum and brief telephone call to J. Ferron. | 0.40 | $415 | $0.00 |
| 09/19/23 | CJR | Review emails from J. Ferron re text exchanges with D. Peterson and email from R. Mills re settlement agreement will not work. | 0.20 | $415 | $83.00 |
| 09/19/23 | RXN | Conversation with Goodman on status. | 0.40 | $575 | $230.00 |
| 09/19/23 | RXN | Review exchange on deal points. | 0.30 | $575 | $172.50 |
| 09/19/23 | RXN | Update to Ferron on status. | 0.30 | $575 | $172.50 |
| 09/19/23 | RXN | Review exchange, etc.; Conference with John regarding Ferron and Albert (Actual time .6; billed time .3). | 0.60 | $575 | $172.50 |
| 09/19/23 | RXN | Conversation with opposing counsels and with Cliff on future action. | 0.30 | $575 | $172.50 |
| 09/20/23 | CJR | Preparation of email to opposing counsel re conference call information. | 0.10 | $415 | $41.50 |
| 09/20/23 | CJR | Participate in conference call with J. Goodman and opposing counsel re settlement issues and remaining issues in dispute. | 0.40 | $415 | $166.00 |
| 09/20/23 | CJR | Preparation of email to J. Goodman re preparing revised draft of agreement and review his response email re same. | 0.10 | $415 | $41.50 |
| 09/20/23 | CJR | Preparation of two redlines to compare draft received from S. Woods with other drafts. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | Telephone call to J. Goodman re settlement strategy. | 0.30 | $415 | $124.50 |
| 09/20/23 | CJR | Further evaluation of competing drafts of Settlement Agreement and outline issues re same. | 0.30 | $415 | $124.50 |
| 09/20/23 | CJR | [NO CHARGE] Office conference with R. Nussbaum re scheduling of conference call with opposing counsel and preparation of email to S. Woods re same. | 0.10 | $415 | $0.00 |
| 09/20/23 | CJR | Review email from S. Woods re scheduling of conference call, preparation of email to R, Nussbaum re same, review his response email and preparation of email to S. Woods re same. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | [NO CHARGE] Review email and loan payment history received from J. Goodman. | 0.10 | $415 | $0.00 |
| 09/20/23 | CJR | Revision of Settlement Agreement and redline comparison and preparation of email to clients re same. | 0.40 | $415 | $166.00 |
| 09/20/23 | CJR | [NO CHARGE] Review email from S. Woods rejecting settlement and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 09/20/23 | CJR | Review email from J. Goodman re inquiry to counsel about objections to settlement, and preparation of email to R. Nussbaum re scheduling of conference call with opposing counsel. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | Preparation of email to opposing counsel requesting conference call. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | Review voicemail message from counsel for Alerus Bank and preparation of email to clients re same. | 0.20 | $415 | $83.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/20/23 | CJR | Review revisions to Settlement Agreement and Transition Agreement and revision of documents and preparation of redline comparison re same. | 0.80 | $415 | $332.00 |
| 09/20/23 | CJR | Review emails from J. Goodman and J. Ferron and preparation of response email with revised draft of Settlement Agreement. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | [NO CHARGE] Preparation of email to R. Nussbaum re status and strategy for settlement, and review his response email. | 0.20 | $415 | $0.00 |
| 09/20/23 | CJR | [NO CHARGE] Review voicemail message from counsel for Alerus Bank and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 09/20/23 | CJR | Revision of Settlement Agreement and Transition Agreement (Actual time 3.8; billed time 2.3). | 3.80 | $415 | $954.50 |
| 09/20/23 | CJR | Preparation of email to clients re reasons to delay sending email re resignation of employee. | 0.20 | $415 | $83.00 |
| 09/20/23 | CJR | Telephone call to J. Goodman re pending settlement issues and strategy. | 0.30 | $415 | $124.50 |
| 09/20/23 | CJR | Review email from S. Woods, brief review of Settlement Agreement draft received from S. Woods and preparation of email to clients re same. | 0.40 | $415 | $166.00 |
| 09/20/23 | CJR | Review multiple emails re resignation of employee Amy, preparation of draft email to opposing counsel re same, and preparation of email to clients re draft email. | 0.30 | $415 | $124.50 |
| 09/20/23 | CJR | Review emails from clients, preparation of email to opposing counsel with revised draft of Settlement Agreement and redline, and preparation of email to clients re same. | 0.30 | $415 | $124.50 |
| 09/20/23 | CJR | [NO CHARGE] Leave voice message for S. Woods and preparation of email to opposing counsel re revised draft of Agreement and urgency to finalize settlement. | 0.20 | $415 | $0.00 |
| 09/20/23 | RXN | Exchange with Cliff on action plan. | 0.20 | $575 | $115.00 |
| 09/21/23 | CJR | Conference call with J. Goodman, J. Ferron and R. Nussbaum (Actual time .5; billed time .2). | 0.50 | $415 | $83.00 |
| 09/21/23 | CJR | Further preparation and revision of Response. | 1.30 | $415 | $539.50 |
| 09/21/23 | CJR | Preparation of email to clients re draft Response. | 0.10 | $415 | $41.50 |
| 09/21/23 | CJR | Final review and revision of Response to Plaintiff's Motion for Injunctive Relief. | 0.40 | $415 | $166.00 |
| 09/21/23 | CJR | Preparation of emails to clients and D. Davenport re finalization, filing and service of Response, review response email from J. Goodman and office conferences with D. Davenport re same. | 0.30 | $415 | $124.50 |
| 09/21/23 | CJR | Preparation of email to J. Goodman re pending issues and strategy. | 0.20 | $415 | $83.00 |
| 09/21/23 | CJR | [NO CHARGE] Office conference with R. Nussbaum re settlement and litigation issues and strategy. | 0.20 | $415 | $0.00 |
| 09/21/23 | CJR | Review both parties' Motions for Injunctive Relief, outline issues for Response to Plaintiff's Motion, and preparation of Response (Actual time 2.9; billed time 1.9). | 2.90 | $415 | $788.50 |
| 09/21/23 | CJR | [NO CHARGE] Telephone call to J. Goodman re status of settlement, delay on preparing Response and scheduling of conference call. | 0.10 | $415 | $0.00 |
| 09/21/23 | CJR | Preparation of emails to R. Nussbaum and clients re scheduling of conference call. | 0.20 | $415 | $83.00 |
| 09/21/23 | DDD | [NO CHARGE] File response to motion for temporary restraining order and preliminary injunction with court; send filed copy to attorney. | 0.30 | $220 | $0.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 09/21/23 | RXN | Conference call with client and Cliff (Actual time .6; billed time .3). | 0.60 | $575 | $172.50 |
| 09/21/23 | RXN | Review exchanges and discussed with Cliff. | 0.20 | $575 | $115.00 |
| 09/21/23 | RXN | Work on response. | 0.20 | $575 | $115.00 |
| 09/22/23 | CJR | Brief review of Response and Initial Reply filed by Peterson and preparation of email to J Goodman and J. Ferron re same. | 0.40 | $415 | $166.00 |
| 09/22/23 | RXN | Review response and reply and comment. | 0.40 | $575 | $230.00 |
| 09/25/23 | CJR | [NO CHARGE] Review voicemail message from counsel for Alerus Bank and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 09/26/23 | CJR | [NO CHARGE] Conference with R. Nussbaum re status and strategy. | 0.20 | $415 | $0.00 |
| 09/26/23 | CJR | Leave voicemail messages for opposing counsel and preparation of email to them re status of settlement. | 0.30 | $415 | $124.50 |
| 09/26/23 | RXN | Meeting with Cliff after email exchange. | 0.40 | $575 | $230.00 |
| 09/27/23 | CJR | Preparation of email to J. Goodman and J. Ferron re conversation with opposing counsel. | 0.30 | $415 | $124.50 |
| 09/27/23 | CJR | Telephone call from opposing counsel, attempt to include R. Nussbaum and telephone call to opposing counsel re status of settlement. | 0.30 | $415 | $124.50 |
| 09/27/23 | RXN | Discussion with Cliff; Note to client. | 0.30 | $575 | $172.50 |
| 09/28/23 | CJR | Review email from R. Nussbaum and preparation of email to clients re strategy for Reply to Cross-Motion for Injunctive Relief. | 0.20 | $415 | $83.00 |
| 09/28/23 | CJR | [NO CHARGE] Leave voicemail messages for J. Goodman and J. Ferron re status. | 0.10 | $415 | $0.00 |
| 09/28/23 | CJR | [NO CHARGE] Review email from J. Goodman and email from R. Nussbaum re same. | 0.10 | $415 | $0.00 |
| 09/28/23 | CJR | [NO CHARGE] Office conference with R. Nussbaum re status and strategy. | 0.10 | $415 | $0.00 |
| 09/28/23 | CJR | Telephone call to J. Goodman re status of settlement and strategy. | 0.40 | $415 | $166.00 |
| 09/28/23 | RXN | Update to client; Discuss with Ferron going forward; Exchange with Cliff. | 0.60 | $575 | $345.00 |
| 09/28/23 | RXN | Conference call with client. | 0.40 | $575 | $230.00 |
| 09/28/23 | RXN | Begin working on hearing preparation. | 0.20 | $575 | $115.00 |
| 09/29/23 | CJR | Review and respond to emails from J. Goodman and J. Ferron approving Reply and attach Plaintiff's Reply. | 0.30 | $415 | $124.50 |
| 09/29/23 | CJR | [NO CHARGE] Preparation of email to B. Crane re filing and service of Reply. | 0.10 | $415 | $0.00 |
| 09/29/23 | CJR | [NO CHARGE] Final review and revision of Reply and preparation of email to B. Crane re same. | 0.30 | $415 | $0.00 |
| 09/29/23 | CJR | Brief review of Plaintiff's Reply to his Motion for Injunctive Relief. | 0.20 | $415 | $83.00 |
| 09/29/23 | CJR | [NO CHARGE] Preparation of email to client re draft Reply. | 0.20 | $415 | $0.00 |
| 09/29/23 | CJR | Review email from J. Goodman re travel and begin preparation of Reply to Cross-Motion for Injunctive Relief. | 0.40 | $415 | $166.00 |
| 09/29/23 | CJR | Review email from J. Goodman with his comments for Reply. | 0.10 | $415 | $41.50 |
| 09/29/23 | CJR | Review Cross-Motion and Response and outline issues for Reply. | 0.80 | $415 | $332.00 |
| 09/29/23 | CJR | Preparation and revision of Reply in Support of Cross-Motion for Injunctive Relief (Actual time 2.9; billed time 1.9). | 2.90 | $415 | $788.50 |
| 09/29/23 | RXN | Work on Reply (Actual time .5; billed time .3). | 0.50 | $575 | $172.50 |
| 10/02/23 | CJR | Preparation of email to opposing counsel re revised draft of Pre-Hearing Statement and redline comparison, preparation of email to clients re same, review email from R. Mills and preparation of email to clients re same. | 0.20 | $415 | $83.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|---|---|---|---|---|---|
| 10/02/23 | CJR | [NO CHARGE] Review Motion for Witness Liggin to Appear Remotely and preparation of email to counsel re same. | 0.10 | $415 | $0.00 |
| 10/02/23 | CJR | Review and respond to email from R. Nussbaum re possible additional witnesses. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | Preparation of email to clients with revised draft of Pre-Hearing Statement and redline comparison. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | Telephone call from J. Goodman re adding A. Spell as a witness. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | Review two emails from M. Winter re interpretation of transaction and governance documents and preparation of response emails to him. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | [NO CHARGE] Review email from J. Ferron with email from A. Spell re check received by M. Peterson. | 0.10 | $415 | $0.00 |
| 10/02/23 | CJR | [NO CHARGE] Preparation of email to clients re email exchange with opposing counsel re A. Spell as a witness. | 0.10 | $415 | $0.00 |
| 10/02/23 | CJR | Preparation of email to R. Mills re A. Spell as a witness, review his response email and preparation of reply email to him. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | Review email from J. Ferron with emails from D. Peterson re bank account issues, and preparation of email to R. Nussbaum re same. | 0.10 | $415 | $41.50 |
| 10/02/23 | CJR | Review email from Clerk re procedures for evidentiary hearing and preparation of email to R. Nussbaum re same. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | Review Court Orders and preparation of Defendant's Lists of Witnesses and Exhibits. | 0.80 | $415 | $332.00 |
| 10/02/23 | CJR | [NO CHARGE] Preparation of email to clients re lists of witnesses and exhibits. | 0.20 | $415 | $0.00 |
| 10/02/23 | CJR | Review exhibits filed with the Court and preparation of Defendant's portions of Pre-Hearing Statement. | 0.70 | $415 | $290.50 |
| 10/02/23 | CJR | Preparation of email to opposing counsel re preparation of Pre-Hearing Statement and review draft Pre-Hearing Statement received from opposing counsel and preparation of email to clients re same. | 0.50 | $415 | $207.50 |
| 10/02/23 | CJR | Preparation of email to M. Winter re issues relating to Pledge and Security Agreement. | 0.20 | $415 | $83.00 |
| 10/02/23 | CJR | [NO CHARGE] Review and respond to email from J. Goodman re witness and exhibit lists and bond amount. | 0.10 | $415 | $0.00 |
| 10/02/23 | RXN | Exchanges on pretrial issues. | 0.50 | $575 | $287.50 |
| 10/02/23 | RXN | Work on hearing preparation. | 0.50 | $575 | $287.50 |
| 10/03/23 | CJR | Preparation of Response to Motion for Liggin to Appear Remotely, and preparation of email to R. Nussbaum re same. | 0.20 | $415 | $83.00 |
| 10/03/23 | CJR | Preparation of Motion and Order for A. Spell to Appear Remotely and preparation of email to R. Nussbaum and B. Crane re same. | 0.40 | $415 | $166.00 |
| 10/03/23 | CJR | Review and respond to emails from R. Nussbaum and S. Ensslin re hearing and preparation for hearing. | 0.10 | $415 | $41.50 |
| 10/03/23 | CJR | Preparation of memo re work allocation and possible for hearing, and preparation of email to R. Nussbaum and S. Ensslin re same. | 1.80 | $415 | $747.00 |
| 10/03/23 | CJR | Office conference with R. Nussbaum re hearing issues and strategy. | 0.60 | $415 | $249.00 |
| 10/03/23 | CJR | Office conference with paralegal S. Ensslin re hearing on 10/6/23 and preparation for hearing. | 0.20 | $415 | $83.00 |
| 10/03/23 | RXN | Work on hearing preparation. | 0.30 | $575 | $172.50 |
| 10/03/23 | RXN | Hearing preparation. | 0.30 | $575 | $172.50 |
| 10/03/23 | RXN | Strategize with Cliff on hearing preparation. | 0.70 | $575 | $402.50 |
| 10/03/23 | SDE | Begin gathering filed copies of exhibits for hearing. | 0.30 | $215 | $64.50 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|---|---|---|---|---|---|
| 10/04/23 | CJR | [NO CHARGE] Leave voicemail messages for S. Woods and preparation of email to him re streamlining of hearing. | 0.20 | $415 | $0.00 |
| 10/04/23 | CJR | Evaluation and legal research UCC argument raised in Peterson's Reply. | 0.40 | $415 | $166.00 |
| 10/04/23 | CJR | Office conference with R. Nussbaum re UCC and agency issues. | 0.60 | $415 | $249.00 |
| 10/04/23 | CJR | Preparation of email to clients re Reply argument. | 0.40 | $415 | $166.00 |
| 10/04/23 | CJR | Legal research parol evidence issues and integration clause issues. | 1.30 | $415 | $539.50 |
| 10/04/23 | CJR | Preparation of outline for oral argument of legal issues at beginning of hearing. | 3.40 | $415 | $1,411.00 |
| 10/04/23 | CJR | Office conference with R. Nussbaum re issues and strategy for hearing and conference call with clients. | 0.70 | $415 | $290.50 |
| 10/04/23 | CJR | Conference call with J. Ferron and J. Goodman re issues and strategy for hearing. | 0.80 | $415 | $332.00 |
| 10/04/23 | RXN | [NO CHARGE] Conference with Johns and Cliff on strategy. | 0.80 | $575 | $0.00 |
| 10/04/23 | RXN | Trial preparation, including direct and cross preparation. | 1.50 | $575 | $862.50 |
| 10/04/23 | RXN | Trial preparation. | 0.80 | $575 | $460.00 |
| 10/04/23 | SDE | Begin review of material to prepare for hearing on Plaintiff's Motion for TRO and Preliminary Injunction, including work with exhibits, lists, etc.; telephone call to Mr. Dangerfield to obtain idea of Plaintiff's hearing exhibits. | 2.60 | $215 | $559.00 |
| 10/05/23 | CJR | Preparation of additional files of statutes to display to the Court and preparation of emails to R. Nussbaum with legal analysis for outlines and argument. | 1.40 | $415 | $581.00 |
| 10/05/23 | CJR | Attend meeting with J. Ferron and conference call with J. Goodman and A. Spell re preparation and strategy for hearing on 10/6/23. | 3.20 | $415 | $1,328.00 |
| 10/05/23 | CJR | Further preparation of outlines for hearing and preparation for hearing. | 2.10 | $415 | $871.50 |
| 10/05/23 | CJR | Review documents and preparation of email to R. Nussbaum re not preparing alternate version of Injunction Order. | 0.40 | $415 | $166.00 |
| 10/05/23 | CJR | Review of R. Nussbaum's outlines, further preparation and revision of other outlines and preparation for hearing. (Actual time 2.6; billed time 1.0). | 2.60 | $415 | $415.00 |
| 10/05/23 | CJR | Further preparation and revision of outline for opening statement and other outlines for hearing. | 2.80 | $415 | $1,162.00 |
| 10/05/23 | CJR | Preparation of statutes to display at hearing. | 0.50 | $415 | $207.50 |
| 10/05/23 | RXN | Prepare for trial. | 3.50 | $575 | $2,012.50 |
| 10/05/23 | RXN | Trial preparation. | 1.00 | $575 | $575.00 |
| 10/05/23 | RXN | Work on opening and exams. | 1.00 | $575 | $575.00 |
| 10/05/23 | RXN | Work on direct and cross. | 0.70 | $575 | $402.50 |
| 10/05/23 | RXN | [NO CHARGE] Review exchanges on takeover between Goodman and Roth. | 0.20 | $575 | $0.00 |
| 10/05/23 | RXN | [NO CHARGE] Strategize with Cliff. | 0.70 | $575 | $0.00 |
| 10/05/23 | SDE | Continue to focus and work on hearing/trial exhibits, including preparation of exhibits, clerk copies, judge copies, witness copies, attorney copies, extra copies for courtroom, and related tasks (Actual time 6.4; billed time 3.4). | 6.40 | $215 | $731.00 |
| 10/06/23 | CJR | Travel to and from Federal Court for hearing. | 1.30 | $415 | $539.50 |
| 10/06/23 | CJR | Attend Injunction Hearing before Judge Tuchi. | 2.50 | $415 | $1,037.50 |
| 10/06/23 | CJR | Further preparation for hearing and preparation of emails to and office conferences with S. Ensslin re same. | 1.30 | $415 | $539.50 |
| 10/06/23 | CJR | [NO CHARGE] Review Minute Entry for hearing. | 0.10 | $415 | $0.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|------------|------|-------------|
| 10/06/23 | CJR | [NO CHARGE] Review emails from R. Nussbaum and S. Ensslin re hearing issues. | 0.10 | $415 | $0.00 |
| 10/06/23 | CJR | Conferences with J. Ferron re possible settlement and strategy. | 0.30 | $415 | $124.50 |
| 10/06/23 | CJR | Preparation of witness outlines for A. Spell and L. Liggin and preparation for hearing. | 1.90 | $415 | $788.50 |
| 10/06/23 | CJR | Preparation of emails to A. Spell re hearing testimony issues and telephone call to him re same. | 0.30 | $415 | $124.50 |
| 10/06/23 | RXN | Hearing preparation. | 1.50 | $575 | $862.50 |
| 10/06/23 | RXN | Attend hearing. | 4.00 | $575 | $2,300.00 |
| 10/06/23 | RXN | [NO CHARGE] Lunch with client and Cliff. | 1.00 | $575 | $0.00 |
| 10/06/23 | SDE | Final pre-hearing preparations, exchange emails with attorneys, travel to and from hearing, assist attorney at hearing. | 5.50 | $215 | $1,182.50 |
| 10/07/23 | RXN | Note to client on future action. | 0.20 | $575 | $115.00 |
| 10/09/23 | CJR | Review email from J. Goodman, voicemail message from R. Nussbaum, and email from R. Nussbaum, and preparation of response email to him. | 0.20 | $415 | $83.00 |
| 10/09/23 | RXN | Conversation with Goodman; Note to Cliff. | 0.30 | $575 | $172.50 |
| 10/17/23 | CJR | [NO CHARGE] Review and respond to email from J. Goodman re no ruling received yet. | 0.20 | $415 | $0.00 |
| 10/18/23 | CJR | [NO CHARGE] Review email from R. Nussbaum to clients re status. | 0.10 | $415 | $0.00 |
| 10/18/23 | CJR | [NO CHARGE] Telephone call from S. O'Brien, counsel for Alerus Bank, re no court ruling or settlement. | 0.10 | $415 | $0.00 |
| 10/18/23 | RXN | Exchange on status and settling. | 0.30 | $575 | $172.50 |
| 10/20/23 | RXN | [NO CHARGE] Recommend course of action. | 0.20 | $575 | $0.00 |
| 10/23/23 | CJR | Review email with letter from R. Mills re loss of accounts and preparation of email to J. Ferron and J. Goodman re same. | 0.20 | $415 | $83.00 |
| 10/23/23 | CJR | Review email from J. Goodman and preparation of email to him and Marlinda re pleadings. | 0.30 | $415 | $124.50 |
| 10/23/23 | CJR | [NO CHARGE] Review emails from J. Goodman, J. Ferron and R. Nussbaum re letter from R. Mills. | 0.10 | $415 | $0.00 |
| 10/23/23 | RXN | Follow up on demand and response. | 0.20 | $575 | $115.00 |
| 10/24/23 | CJR | [NO CHARGE] Review emails from R. Nussbaum and J. Ferron re draft letter to R. Mills and pending issues. | 0.10 | $415 | $0.00 |
| 10/24/23 | CJR | Preparation of email to R. Nussbaum re draft letter to R. Mills and other pending issues. | 0.20 | $415 | $83.00 |
| 10/24/23 | CJR | Preparation of response letter from R. Nussbaum to R. Mills. | 0.90 | $415 | $373.50 |
| 10/24/23 | CJR | Review documents and evaluation of options for response to letter from R. Mills. | 0.30 | $415 | $124.50 |
| 10/24/23 | CJR | Telephone call to R. Nussbaum and telephone call from him re response to letter from R. Mills and other pending matters. | 0.30 | $415 | $124.50 |
| 10/24/23 | RXN | Review proposed email and comment on tactics. | 0.30 | $575 | $172.50 |
| 10/24/23 | RXN | [NO CHARGE] Conversation with Cliff on game plan. | 0.40 | $575 | $0.00 |
| 10/25/23 | CJR | Review email and attached revised letter from J. Goodman, and preparation of email to R. Nussbaum re same. | 0.20 | $415 | $83.00 |
| 10/26/23 | CJR | [NO CHARGE] Preparation of email to R. Nussbaum re no response from opposing counsel and review his email to clients re same. | 0.10 | $415 | $0.00 |
| 10/26/23 | CJR | Office conferences with R. Nussbaum re contacting opposing counsel and leave voicemail messages for opposing counsel re contacting the Court. | 0.20 | $415 | $83.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|----|-------------|-------------|------|-------------|
| 10/26/23 | CJR | Review emails from L. Kulikowski re letter to opposing counsel, revision of letter and preparation of email re same. | 0.30 | $415 | $124.50 |
| 10/26/23 | CJR | [NO CHARGE] Review emails from J. Ferron and R. Nussbaum and office conference with R. Nussbaum re joint call to court. | 0.10 | $415 | $0.00 |
| 10/26/23 | RXN | Review exchanges on checks and calling Court. | 0.20 | $575 | $115.00 |
| 10/27/23 | CJR | Review email from J. Ferron and preparation of email to R. Nussbaum re same. | 0.10 | $415 | $41.50 |
| 10/28/23 | RXN | [NO CHARGE] Exchange with clients on future action. | 0.20 | $575 | $0.00 |
| 10/30/23 | RXN | Note to opposing counsels and clients. | 0.30 | $575 | $172.50 |
| 10/31/23 | CJR | [NO CHARGE] Review email from S. Woods re contacting court and preparation of email to R. Nussbaum re same. | 0.10 | $415 | $0.00 |
| 11/01/23 | CJR | Telephone call from R. Nussbaum re scheduling call to court with opposing counsel, preparation of email to S. Woods re same, and preparation of email to clients re same. | 0.20 | $415 | $83.00 |
| 11/01/23 | CJR | [NO CHARGE] Review and respond to email from S. Woods scheduling time to call the Court and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 11/01/23 | CJR | [NO CHARGE] Review emails from R. Nussbaum and L. Kulikowski re scheduling of call with opposing counsel to court. | 0.10 | $415 | $0.00 |
| 11/01/23 | CJR | [NO CHARGE] Review email from R. Nussbaum and preparation of response email to him re scheduling call with opposing counsel. | 0.10 | $415 | $0.00 |
| 11/02/23 | CJR | Preparation of email to clients re preparation of Answer and Counterclaim. | 0.40 | $415 | $166.00 |
| 11/02/23 | CJR | Begin preparation of Answer and Counterclaim. | 1.80 | $415 | $747.00 |
| 11/02/23 | CJR | Preparation of email to clients re conference call with opposing counsel and Judicial Assistant. | 0.20 | $415 | $83.00 |
| 11/02/23 | CJR | Telephone call to opposing counsel and conference call to Judicial Assistant. | 0.20 | $415 | $83.00 |
| 11/02/23 | CJR | Review notes and documents in preparation of call to opposing counsel and the court, preparation of email to opposing counsel and review response from counsel. | 0.30 | $415 | $124.50 |
| 11/02/23 | RXN | Set up and call opposing counsels and Court. | 0.30 | $575 | $172.50 |
| 11/03/23 | CJR | Review Court Order re injunction hearing and emails from R. Nussbaum and J. Goodman re same. | 0.30 | $415 | $124.50 |
| 11/03/23 | RXN | Review Order and forward to client. | 0.30 | $575 | $172.50 |
| 11/04/23 | CJR | Preparation of email to R. Nussbaum re strategy in light of Court ruling. | 0.40 | $415 | $166.00 |
| 11/05/23 | CJR | Review email from R. Nussbaum and preparation of email to him re issues and strategy in light of Order. | 0.50 | $415 | $207.50 |
| 11/05/23 | CJR | Evaluation of issues and strategy in light of Order. | 0.60 | $415 | $249.00 |
| 11/05/23 | RXN | Exchange on future action. | 0.30 | $575 | $172.50 |
| 11/06/23 | CJR | [NO CHARGE] Review email from R. Nussbaum re proposed revisions to letter to D. Peterson. | 0.10 | $415 | $0.00 |
| 11/06/23 | CJR | Review email from J. Goodman with draft letter to D. Peterson, and preparation of email to J. Goodman with possible revisions to same. | 0.50 | $415 | $207.50 |
| 11/06/23 | CJR | Conference call with J. Ferron, J. Goodman and R. Nussbaum re strategy following Court ruling and actions by D. Peterson. | 0.50 | $415 | $207.50 |
| 11/06/23 | CJR | Review email from R. Nussbaum and preparation of email to clients re not filing Answer and Counterclaim, and scheduling of conference call. | 0.10 | $415 | $41.50 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|---|---|---|---|---|---|
| 11/06/23 | CJR | Review emails from R. Nussbaum and assistant re conference call and preparation for conference call. | 0.20 | $415 | $83.00 |
| 11/06/23 | RXN | work on Notice and Response. | 0.30 | $575 | $172.50 |
| 11/06/23 | RXN | Work on letter to other side. | 0.50 | $575 | $287.50 |
| 11/06/23 | RXN | Exchanges on future strategy and resolution. | 0.30 | $575 | $172.50 |
| 11/07/23 | CJR | [NO CHARGE] Review several emails from J. Goodman and R. Nussbaum re strategy for dismissal. | 0.20 | $415 | $0.00 |
| 11/07/23 | CJR | [NO CHARGE] Preparation of email to opposing counsel with letter from resigning managers, and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 11/07/23 | CJR | Review letter from S. O'Brien and email from R. Nussbaum re same. | 0.20 | $415 | $83.00 |
| 11/07/23 | CJR | Review final letter from three resigning managers to Peterson and preparation of email to R. Nussbaum re same. | 0.20 | $415 | $83.00 |
| 11/07/23 | RXN | Exchange on future action. dismissal and filing of resignation of managers. | 0.40 | $575 | $230.00 |
| 11/08/23 | RXN | [NO CHARGE] Exchange on settling. | 0.20 | $575 | $0.00 |
| 11/08/23 | RXN | Additional exchange on wrapping up. | 0.20 | $575 | $115.00 |
| 11/08/23 | CJR | [NO CHARGE] Review several emails from J. Goodman and R. Nussbaum re dismissal and filing of resignation of managers | 0.20 | $415 | $0.00 |
| 11/09/23 | CJR | [NO CHARGE] Review emails from J. Goodman and R. Nussbaum and preparation of email to R. Nussbaum re same. | 0.10 | $415 | $0.00 |
| 11/10/23 | RXN | Work on offer. | 0.30 | $575 | $172.50 |
| 11/12/23 | CJR | [NO CHARGE] Review email from R. Nussbaum to opposing counsel re joint dismissal and review email from R. Nussbaum to clients re same. | 0.10 | $415 | $0.00 |
| 11/12/23 | RXN | [NO CHARGE] Finalize offer to Peterson. | 0.20 | $575 | $0.00 |
| 11/16/23 | CJR | Begin preparation of Defendant's position for Joint Notice. | 0.20 | $415 | $83.00 |
| 11/16/23 | CJR | [NO CHARGE] Review email from R. Nussbaum to clients preserving right to seek fees. | 0.10 | $415 | $0.00 |
| 11/16/23 | CJR | Review draft of Joint Notice received from Plaintiff's counsel and preparation of email to J. Goodman and J. Ferron re same. | 0.30 | $415 | $124.50 |
| 11/16/23 | CJR | Review Order filed 11/3/23 and preparation of email to docketing clerk re same and preparation of email to R. Nussbaum re notice of positions of parties about whether claims remain. | 0.20 | $415 | $83.00 |
| 11/16/23 | CJR | [NO CHARGE] Preparation of additional email to R. Nussbaum re Notice re position on whether case should be closed. | 0.10 | $415 | $0.00 |
| 11/16/23 | RXN | [NO CHARGE[ Exchange on Scheduling Order. | 0.20 | $575 | $0.00 |
| 11/17/23 | CJR | Finalize Joint Notice and redline comparison and preparation of emails to opposing counsel and clients re same. | 0.20 | $415 | $83.00 |
| 11/17/23 | CJR | [NO CHARGE] Review email from R. Mills re cooperation re new payroll company and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 11/17/23 | CJR | [NO CHARGE[ Review email from S. Woods re Joint Notice and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 11/17/23 | CJR | Review emails and attachment from J. Ferron and A. Spell re Peterson payroll transition communications. | 0.20 | $415 | $83.00 |
| 11/17/23 | CJR | [NO CHARGE] Review filed version of Joint Notice and preparation of email to clients re same. | 0.10 | $415 | $0.00 |
| 11/17/23 | CJR | Review revised version of Joint Notice from Plaintiff, preparation of email to R. Nussbaum re same, preparation of email to opposing counsel re same, and preparation of email to clients re same. | 0.20 | $415 | $83.00 |

**Fyve's Itemized Statement of Attorneys' Fees**

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|-----|-------------|-------------|------|-------------|
| 11/17/23 | CJR | Preparation of email to J. Goodman and J. Ferron re revised draft of Joint Notice and strategy. | 0.30 | $415 | $124.50 |
| 11/17/23 | CJR | Legal research and evaluation of judgment issues and fee application issues. | 0.50 | $415 | $207.50 |
| 11/17/23 | CJR | Review email from R. Nussbaum and preparation of email to opposing counsel re timing of filing their fee application. | 0.20 | $415 | $83.00 |
| 11/17/23 | CJR | Legal research attorneys' fees issues and preparation of email to R. Nussbaum re same. | 0.40 | $415 | $166.00 |
| 11/17/23 | CJR | Further preparation of Joint Notice and redline comparison to prior draft. | 0.30 | $415 | $124.50 |
| 11/17/23 | CJR | [NO CHARGE] Review email from opposing counsel re plan to file fee application next week. | 0.10 | $415 | $0.00 |
| 11/17/23 | CJR | Leave voicemail messages for R. Nussbaum and telephone call from him re Joint Notice and strategy. | 0.30 | $415 | $124.50 |
| 11/17/23 | RXN | Exchange on Scheduling Order. | 0.20 | $575 | $115.00 |
| 11/17/23 | RXN | Exchange on fees and Scheduling Order. | 0.30 | $575 | $172.50 |
| 11/18/23 | CJR | [NO CHARGE] Review email from R. Nussbaum to clients re Peterson complaint about payroll problems. | 0.10 | $415 | $0.00 |
| 11/18/23 | RXN | Exchange on Peterson's Complaint. | 0.20 | $575 | $115.00 |
| 11/20/23 | CJR | [NO CHARGE] Review emails from S. Spell and R. Nussbaum re payroll transition completed. | 0.10 | $415 | $0.00 |
| 11/27/23 | CJR | Review Order and Judgment and preparation of email to clients re same. | 0.30 | $415 | $124.50 |
| 11/27/23 | RXN | Respond on future action. | 0.20 | $575 | $115.00 |
| 11/28/23 | CJR | [NO CHARGE] Review email from J. Goodman and preparation of email to R. Nussbaum re same. | 0.10 | $415 | $0.00 |
| 11/28/23 | RXN | [NO CHARGE] Exchange on future action. | 0.20 | $575 | $0.00 |
| 12/04/23 | CJR | Review email from J. Goodman re strategy and preparation of email to R. Nussbaum re same. | 0.40 | $415 | $166.00 |
| 12/04/23 | RXN | Respond on Cliff and client on future action and fee application. | 0.40 | $575 | $230.00 |
| 12/06/23 | CJR | Review and respond to email from R. Nussbaum re strategy. | 0.20 | $415 | $83.00 |
| 12/06/23 | RXN | Begin working on fee application | 0.20 | $575 | $115.00 |
| 12/07/23 | CJR | Legal research issues for motion for fees. | 1.20 | $415 | $498.00 |
| 12/07/23 | CJR | Review and revision of breakdown of services and fees and conferences with accounting department re same. | 2.10 | $415 | $871.50 |
| 12/07/23 | CJR | Preparation of email to R. Nussbaum re motion for fees and statement of costs, and review his response email. | 0.10 | $415 | $41.50 |
| 12/07/23 | CJR | Review documents re motion for attorneys' fees. | 0.40 | $415 | $166.00 |
| 12/07/23 | RXN | Exchange with client on fee application | 0.20 | $575 | $115.00 |
| 12/08/23 | CJR | Review email from R. Nussbaum re itemized fee statement, preparation of emails to him and accounting re same, and review email and attachment from accounting re same. | 0.30 | $415 | $124.50 |
| 12/08/23 | CJR | Review itemization of services performed and preparation of email to accounting department re same. | 1.30 | $415 | $539.50 |
| 12/08/23 | CJR | Review and respond to email from R. Mills and telephone call to him re attorneys' fees issues. | 0.20 | $415 | $83.00 |
| 12/08/23 | CJR | Leave voicemail message for S. Woods and preparation of email to S. Woods and R. Mills re payment by Peterson of Fyve's attorneys' fees. | 0.10 | $415 | $41.50 |
| 12/09/23 | CJR | Further legal research issues for motion for attorneys' fees. | 0.40 | $415 | $166.00 |
| 12/09/23 | RXN | Work on fee application | 0.20 | $575 | $115.00 |

## Fyve's Itemized Statement of Attorneys' Fees

| Date | ID | Description | Actual Time | Rate | Billed Fees |
|------|----|-------------|-------------|------|-------------|
| 12/10/23 | CJR | Preparation of Motion for Attorneys' Fees. | 3.10 | $415 | $1,286.50 |
| 12/10/23 | CJR | Further preparation and revision of Motion for Attorneys' Fees. | 4.70 | $415 | $1,950.00 |
| 12/10/23 | CJR | Review email from R. Mills and preparation of email to clients re same. | 0.20 | $415 | $83.00 |
| 12/10/23 | CJR | Preparation of email to clients re draft Motion for Attorneys' Fees. | 0.20 | $415 | $83.00 |
| 12/10/23 | CJR | Review email from R. Mills rejecting our fee requests and preparation of email to clients re same. | 0.20 | $415 | $83.00 |
| 12/10/23 | CJR | Legal research attorneys' fees issues for Motion for Attorneys' Fees. | 1.80 | $415 | $747.00 |
| 12/11/23 | CJR | Preparation and revision of Certification of Consultation. | 0.80 | $415 | $332.00 |
| 12/11/23 | CJR | Office conferences with Accounting re itemized statement of attorneys' fees. | 0.20 | $415 | $83.00 |
| 12/11/23 | CJR | Brief review of revised itemized statement of attorneys' fees. | 0.30 | $415 | $124.50 |
| 12/11/23 | CJR | Preparation and revision of Declaration of Randy Nussbaum. | 2.80 | $415 | $1,162.00 |
| 12/11/23 | CJR | Revision of Motion for Attorneys' Fees. | 0.80 | $415 | $332.00 |
| 12/11/23 | CJR | Revision and formatting of itemized statement of attorneys' fees. | 0.70 | $415 | $290.50 |
| 12/11/23 | CJR | Final review and revision of Motion for Attorneys' Fees and exhibits thereto. | 0.90 | $415 | $373.50 |
| 12/11/23 | RXN | Final review of Declaration and fee application. | 0.30 | $575 | $172.50 |
| | | **Total Time** | **234.40** | **Total Fees** | **$88,854.50** |